Gallant v. Gallant, et al.        11-CV-600-SM  05/31/13

UNITED STATES DISTRICT COURT
DISTRICT OF NEW HAMPSHIRE


Darren Gallant,
        Plaintiff

        v.                                    Case No. 11-cv-600-SM
                                              Opinion No. 2013 DNH 082
Jessica Gallant, Sandown Police
Department, William Pica,
Town of Hampstead,
Richard Chambers,
Daniel Jackman,
        Defendants


**O R D E R**

Plaintiff, Darren Gallant ("Darren"), filed this action in state court against the Sandown Police Department and his estranged wife, Jessica Gallant ("Jessica").  Defendants removed the proceeding to this forum, invoking federal question jurisdiction.  See 28 U.S.C. §§ 1331, 1441.  Plaintiff thereafter filed an amended complaint, adding claims and naming a Sandown police officer and the Hampstead Police Department and two of its officers as additional defendants.

The summary judgment motions of Jessica Gallant and the Sandown Police Department[1] and its officer are now before the court.  See doc. nos. 31 and 33.  Plaintiff objects.


**Standard of Review**

_____

[1] The Sandown Police Department is an agency of the Town of Sandown, which is the real party in interest.  For simplicity's sake, the court will refer only to the Sandown Police Department.

When ruling on a motion for summary judgment, the court must "view the entire record in the light most hospitable to the party opposing summary judgment, indulging all reasonable inferences in that party's favor." Griggs-Ryan v. Smith, 904 F.2d 112, 115 (1st Cir.1990). Summary judgment is appropriate when the record reveals "no genuine dispute as to any material fact and the movant is entitled to judgment as a matter of law." Fed. R. Civ. P. 56(a). In this context, "a fact is 'material' if it potentially affects the outcome of the suit and a dispute over it is 'genuine' if the parties' positions on the issue are supported by conflicting evidence." Int'l Ass'n of Machinists & Aerospace Workers v. Winship Green Nursing Ctr., 103 F.3d 196, 199-200 (1st Cir.1996) (citations omitted).

Nevertheless, if the non-moving party's "evidence is merely colorable, or is not significantly probative," no genuine dispute as to a material fact has been proved, and "summary judgment may be granted." Anderson v. Liberty Lobby, Inc., 477 U.S. 242, 249-50 (1986) (citations omitted). The key, then, to defeating a properly supported motion for summary judgment is the non-movant's ability to support his or her claims concerning disputed material facts with evidence that conflicts with that proffered by the moving party. See generally Fed. R. Civ. P. 56(c). It naturally follows that while a reviewing court must take into

account all properly documented facts, it may ignore a party's bald assertions, unsupported conclusions, and mere speculation. See Serapion v. Martinez, 119 F.3d 982, 987 (1st Cir.1997). See also Scott v. Harris, 550 U.S. 372, 380 (2007).

## Background

Darren and Jessica Gallant were married in 1997. They lived together in their home in Sandown, New Hampshire, from 1998 until 2009. In August 2009, Jessica filed for divorce. By agreement, and then by court order, Jessica resided in the Gallant home and Darren resided elsewhere during the pendency of the divorce proceeding.

In a separate state court proceeding, Jessica sought and obtained a Domestic Violence Protective Order ("DVPO") against Darren, which was to remain in effect from August 2009 to August 2010. Sandown police officers formally served Darren with the DVPO. Under the terms of the protective order, Darren was to have no contact with Jessica, including by telephone, text, or email.

In March 2010, the family court judge issued a temporary order regarding custody of the Gallants' children. The order stated, among other things, that Darren and Jessica would "share decision making of the two children . . . . and that they will be able to have reasonable contact with each other regarding

3

parenting issues." Doc. no. 31-7. The court also stated that "previously there was a [DVPO] in place, that is not the case any longer." Id.

In early April 2010, Darren brought the family court's temporary order to Chief Joseph Gordon of the Sandown Police Department. Darren stated to Chief Gordon that there was no longer a DVPO in effect and that he could, therefore, contact Jessica as he wished. Chief Gordon suggested that Darren speak with the family court clerk to seek clarification. He also advised Darren that he could be arrested if he went to the marital home because the DVPO still appeared "in the computer" system as valid and effective.

Two days later, Darren met with the family court clerk, who, according to Darren, told him that the DVPO was no longer in place and advised him to keep the temporary order with him at all times. Around the same time, Darren's counsel filed a "Motion for Explicit Orders" with the family court seeking a clarification of the temporary order. The motion acknowledged that, although the temporary order appeared to lift the DVPO, "[i]n reality, this does not appear to be the case." Doc. no. 31-8.

On May 4, 2010, Jessica met with Corporal John Sable of the Sandown Police Department and informed him that Darren had

4

contacted her numerous times by phone call and text, including 82 texts on a single day. As recounted in defendants' statement of facts (substantially unopposed by plaintiff), the following events then unfolded:

> Corporal Sable spoke with Chief Gordon, who confirmed that the DVPO remained in effect. Sable Aff. § 9. Corporal Sable then prepared an affidavit detailing the facts to support the issuance of an arrest warrant for the Plaintiff for violation of a protective order pursuant to RSA 173-B:9. Id. The affidavit was presented to a Justice of the Peace, who reviewed and issued a warrant thereon. Id. and Exhibit B thereto. With the executed warrant in hand, Corporal Sable contacted the Hampstead Police Department and relayed to Sgt. Richard Chambers that he had an active arrest warrant for the Plaintiff for violation of a protective order and that the Plaintiff would be parked in the West Hampstead Post Office at 5:00 p.m. for an arranged child swap. Id. at ¶ 10.

> * * *

> The Plaintiff proceeded to Hampstead as expected. The Plaintiff states that, while waiting for Jessica to arrive with the children, he noticed two Hampstead cruisers arrive and position themselves on either side of the bank that is attached to the Post Office. Pl. Dep. at 35. Feeling concerned, he decided to leave. Id. at 36. As he began to move his truck, he says that one cruiser advanced and the officer got out and instructed him to stop the car and get out. Id. According to the Plaintiff, the officer had his gun drawn. Id.[2] The Plaintiff complied and the officer holstered his gun. Id. He says [he was] then handcuffed by one of the Hampstead officers. Id. at 38.

> Moments later, Officer William Pica of the Sandown Police Department arrived at the scene and took custody

---

[2] Plaintiff says that the officer "drew his weapon on the Plaintiff."

of the plaintiff.  Pl. Dep. at 40; Affidavit of William Pica ("Pica Aff.") attached hereto as Exhibit 10 at ¶ 4.  According to the Plaintiff, as they were en route to the Sandown Police Station he stated that the handcuffs hurt.  Pl. Dep. at 41.  The Plaintiff acknowledges that he did not mention any discomfort until he was in Officer Pica's cruiser and headed to Sandown.  Id. at 42, 65.  He states that Officer Pica said he'd look at them when he arrived at the station and that, true to his word, Officer Pica removed them on arrival.  Id. at 42-43.

The Plaintiff was booked and formally charged at the police station.  Pica Aff. at ¶ 7.  He was then transported to the Rockingham County Department of Corrections to await arraignment pursuant to RSA 173-b.  Id.

Doc. no. 31-1, at 7-8.

Subsequent to the arrest, the family court clarified that the DVPO "had never been dismissed, discharged, or modified" and that it was to "remain[] in effect" until August 2010.  Doc. nos. 31-14, 31-15, 31-16.  Prior to the DVPO's expiration, Jessica moved to extend its duration for another year.  The court granted the motion.

In August 2011, the DVPO expired.[3]  Worried that Darren, in the absence of the DVPO, would come to her home, Jessica contacted the Sandown police in November, and obtained a Trespass Notice against Darren.  Sergeant Wood of the Sandown Police Department subsequently notified Darren of the Trespass Notice

---

[3] Jessica sought to extend the DVPO for another year, but apparently the court failed to hold the mandatory hearing in the time allowed by statute.

6

and requested that he sign it.  Darren refused.  According to Darren's version of the facts, Sergeant Wood told Darren that, "if he wanted to pick up his personal property" from the marital home, "he would have to arrange for an officer" to accompany him. Pl. Br., doc. no. 16, at 6.  Darren eventually returned to the home with Jessica's consent to retrieve some of his personal belongings.

Darren filed this action in state court against Jessica and the Sandown Police Department seeking an injunction against enforcement of the Trespass Notice and monetary damages.  He alleged state law conversion and violation of his federal due process rights.  Defendants removed the proceeding to this forum, invoking federal question jurisdiction.  See 28 U.S.C. §§ 1331, 1441.  Plaintiff thereafter filed an amended complaint, adding state and federal claims for false arrest, false imprisonment, excessive force (assault and battery), and malicious prosecution, relating to his arrest for violation of the DVPO.  Plaintiff named Sandown police officer William Pica and the Hampstead Police Department and two of its officers (the "Hampstead Defendants") as additional defendants.

By order dated April 22, 2013, this court granted the Hampstead Defendants' motion for summary judgment on all claims

7

relating to the arrest. Doc. no. 43. The court held that the "police officers had effected a valid arrest of plaintiff pursuant to an outstanding arrest warrant," and further found that, "although the handcuffs may have been incorrectly applied in some manner that caused plaintiff some transitory discomfort for some ten minutes or so[,] . . . no medical treatment was sought or required, no permanent injury of any kind is claimed, and no evidence suggesting intention infliction has been produced or referenced." Id. Accordingly, the court concluded that the "[p]laintiff has not produced or pointed to any evidence from which a jury could reasonably conclude that the Hampstead defendants either effectuated an unlawful arrest, or employed excessive force in arresting or detaining the plaintiff." Id.

The summary judgment motions of the remaining defendants are now before the court. Plaintiff's objection to entry of summary judgment in Jessica's favor is limited. In his brief in opposition, plaintiff indicates that he "does not object to summary judgment being entered in favor of . . . Jessica on Plaintiff's claim of assault and battery or on the Plaintiff's claims related to the Trespass Notice." Pl. Partial Objection, doc. no. 35, at 1. What remain for the court's consideration are (1) Section 1983 claims for unlawful arrest, false imprisonment, and malicious prosecution against Jessica, Officer Pica, and the

8

Sandown Police Department;[4] (2) a Section 1983 claim for violation of procedural due process relating to the Trespass Notice, as against the Sandown Police Department; and (3) state law claims.[5]

**Discussion**

I.   Section 1983 Claims for Unlawful Arrest and False Imprisonment

Plaintiff was arrested and detained on the charge of knowingly violating the DVPO.  See N.H. Rev. Stat. Ann. ("RSA") 173-B:9 ("A person shall be guilty of a class A misdemeanor if such person knowingly violates a protective order").  Plaintiff posits that there was no probable cause to arrest and detain him because the validity of the DVPO was, at the time, uncertain, and

---

[4] Plaintiff does not explain how Jessica qualifies as a "state actor" for purposes of the federal constitutional claims.  He argues that she "lured" plaintiff to Hampstead and "contacted the police, . . . which ultimately led to his false arrest."  Doc. no. 36-1, at 12.  He does not, however, support his argument with citation to controlling authority or with analysis. Nevertheless, the court assumes, without deciding, that Jessica was a state actor.

[5] It appears from plaintiff's brief that he is no longer pursuing an excessive force claim against the Sandown defendants for the too-tight handcuffs.  To the extent he is, the court holds, as a matter of law, that Officer Pica did not use excessive force. This court has already held that the Hampstead police – who placed the cuffs on plaintiff -- are not liable for excessive force because the discomfort was brief and did not cause serious or lasting injury.  Officer Pica, therefore, is also not liable for using excessive force.  In fact, his involvement was actually beneficial to plaintiff, in that he loosened the cuffs at plaintiff's request.

9

thus, plaintiff could not have <u>knowingly</u> violated it.  The argument is without merit.

Plaintiff was arrested and detained pursuant to a warrant issued by an independent and objective justice of the peace.  A facially valid warrant generally precludes an arrestee from prevailing on a Section 1983 claim for false arrest.  <u>Williamson v. Curran</u>, -- F.3d --, 2013 WL 1338038, at *8 (7th Cir. April 4, 2013).  Nevertheless, "'[t]here was (and still is), . . . a recognized exception for situations where officers responsible for bringing about an unlawful arrest knew that the arrest warrant had issued without probable cause.'"  <u>Id</u>. (quoting <u>Juriss v. McGowan</u>, 957 F.2d 345, 350-51 (7th Cir. 1992)).  <u>See</u> <u>also</u> <u>Miller v. Kennebec Cnty. Sheriff's Dept.</u>, 54 F.3d 764, 1995 WL 281644, at *2 (1st Cir. May 12, 1995)(unpublished table decision) ("The allegation that the warrant was issued by a Justice of the Peace does not render Miller's legal theory baseless. 'Judicial approval of a warrant cannot serve as an absolute bar to the § 1983 liability of the officer who obtained the warrant.'") (quoting <u>Briggs v. Malley</u>, 748 F.2d 715, 721 (1st Cir. 1984), <u>aff'd</u>, 475 U.S. 335 (1986).).  Although not entirely clear, plaintiff seems to argue that there is a question for the jury regarding this exception, <u>i.e.</u>, whether the officers involved in

securing the warrant (Corporal Sable) and carrying out the arrest and detention (Officer Pica) knew that probable did not exist.[6]

"A police officer has probable cause when, at the time of the arrest, the 'facts and circumstances within the officer's knowledge . . . are sufficient to warrant a prudent person, or one of reasonable caution, in believing, in the circumstances shown, that the suspect has committed . . . an offense.'" Holder v. Town of Sandown, 585 F.3d 500, 504 (1st Cir. 2009) (quoting Michigan v. DeFillippo, 443 U.S. 31, 37 (1979)). The undisputed facts here establish that probable cause existed to believe that plaintiff had knowingly violated the DVPO.

Despite plaintiff's professed confusion about whether the DVPO was still in effect at the time of his arrest, the protective order did not, in actuality, cease to be enforceable during the relevant time period. That the officers did not share plaintiff's belief that the family court's temporary order superseded the DVPO, does not change the fact that the DVPO remained valid at all relevant times. And although Corporal Sable knew that plaintiff had expressed to Chief Gordon, in April, his view that the DVPO was no longer in effect (see Sable Warrant Aff., doc. no. 31-12), Corporal Sable also knew that plaintiff had been informed by Chief Gordon during the same April

---

[6] Plaintiff has not named Corporal Sable as a defendant.

conversation that the DVPO's status in the law enforcement data base had not changed, and that plaintiff would, therefore, be subject to arrest if he had contact with Jessica. See id.

And yet, plaintiff continued to contact Jessica numerous times, including in excess of 80 texts to her cell phone in a single day. Although plaintiff was ultimately acquitted of the charge of knowingly violating the DVPO, neither Corporal Sable nor Officer Pica had "a standing obligation to investigate" the nuances of what plaintiff understood or failed to understand "before finding probable cause." Acosta v. Ames Dept. Stores, Inc., 386 F.3d 5, 11 (1st Cir. 2004). See also Cox v. Hainey, 391 F.3d 25, 34 (1st Cir. 2004)(because "the practical restraints on police in the field are greater with respect to ascertaining intent . . the latitude accorded to officers considering the probable cause issue in the context of mens rea crimes must be correspondingly great.").

The court finds, therefore, as a matter of law, that "a prudent person, or one of reasonable caution," would believe, "in the circumstances shown," that plaintiff had knowingly violated the DVPO. Holder, 585 F.3d at 504. Summary judgment in favor of Officer Pica, the Sandown Police Department, and Jessica Gallant on plaintiff's Section 1983 claims for unlawful arrest and false imprisonment is, therefore, warranted.

## II.  Malicious Prosecution

Plaintiff's Section 1983 claim for malicious prosecution is premised on the allegation that there was no probable cause for prosecuting him for knowingly violating the DVPO.  For the same reasons the defendants are entitled to summary judgment on the Section 1983 unlawful arrest and false imprisonment claims, they are entitled to summary judgment on the Section 1983 claim for malicious prosecution.

## III. Procedural Due Process Claim Against The Town of Sandown

As noted, plaintiff is pursuing his procedural due process claim only against the Sandown Police Department.  He claims that the Town, in issuing and threatening to enforce the Notice of Trespass, "depriv[ed] him of his real property without any opportunity to be heard."  Am Compl., doc. no. 16, par. 51.

To prevail on a procedural due process claim under Section 1983, the plaintiff must "establish that [he] (1) had a property interest of constitutional magnitude and (2) was deprived of that property interest without due process of law."  Clukey v. Town of Camden, -- F.3d--, 2013 WL 2158654, at *2 (1st Cir. May 21, 2013).  "To resolve" what process is due, courts "use the familiar test laid out" in Mathews v. Eldridge, 424 U.S. 319

13

(1976). Id. at *7. Under the Mathews test, the court must balances several factors: "the private interest that will be affected by the official action; the risk of an erroneous deprivation of such interest through the procedures used, and the probable value, if any, of additional or substitute procedural safeguards; and finally, the Government's interest, including the function involved and the fiscal and administrative burdens that the additional or substitute procedural requirement would entail." Id.

In his brief, plaintiff argues only one point relating to his due process claim: that he has a protectable property interest in the use of the marital home. He does not discuss the factual or legal bases for his allegation that he was deprived of some process due to him, nor has he identified what that process should have been. Indeed, he makes no attempt to discuss even the basic elements of a procedural due process claim, let alone address the more complex balancing test of Matthews.

In short, plaintiff has not carried his burden to identify disputed facts that would be material to his due process claim, nor has he supportably argued that he is entitled to judgment as a matter of law. See generally Rocafort v. IBM Corp., 334 F.3d 115, 122 (1st Cir. 2003)("[A] party has a duty 'to incorporate all relevant arguments in the papers that directly address a

14

pending motion.' . . . This duty includes . . . presenting applicable legal authority. . . . It also includes explaining arguments 'squarely and distinctly.'")(citations omitted). Accordingly, the Sandown Police Department is entitled to summary judgment in its favor on plaintiff's due process claim.

IV.  State Law Claims

Summary judgment being granted as to all federal claims, the court declines to exercise supplemental jurisdiction over the state law claims asserted in the complaint. See 28 U.S.C. § 1367(c).  See also Camelio v. Am. Fed'n, 137 F.3d 666, 672 (1st Cir. 1998).

**Conclusion**

For these reasons, the summary judgment motions of defendants Jessica Gallant (doc. no. 33) and Officer William Pica and the Sandown Police Department (doc. no. 31), are granted as to all federal claims.  Plaintiff's discovery motion (doc. no. 46) is denied as moot.  The case, which is now comprised only of state law claims, is remanded to the New Hampshire Superior Court (Rockingham County).  See 28 U.S.C. § 1447(c).

The Clerk of the Court shall enter judgment in accordance with this order.

SO ORDERED.

_____
Steven J. McAuliffe
United States District Judge


May 31, 2013

cc:  Christine Woodman Casa, Esq.
     Brian J.S. Cullen, Esq.
     Daniel J. Mullen, Esq.
     Tony E. Soltani, Esq.